**Jerry CHAMPION, Plaintiff–Appellant,**

v.

**Lakeisha AKINS, Originally Sued As Keisha Akin; Danny Burl, Warden, East Arkansas Regional Unit, ADC; Todd Ball, Warden, East Arkansas Regional Unit, ADC, Defendants–Appellees.**

No. 12–2467.

United States Court of Appeals, Eighth Circuit.

Submitted: Dec. 26, 2012.

Filed: Feb. 25, 2013.

Jerry Champion, Tucker, AR, pro se.

Shawn J. Johnson, Attorney General's Office, Little Rock, AR, for Defendants–Appellees.

Before LOKEN, BOWMAN, and COLLOTON, Circuit Judges.

PER CURIAM.

Arkansas inmate Jerry Champion brought a 42 U.S.C. § 1983 action claiming defendant prison personnel knew of but disregarded his medically prescribed diet in violation of his Eighth Amendment rights. The district court [1] granted defendants' summary judgment motions and denied Champion's. He appeals.

Champion argues that defendant Officer Akins knew of Champion's prescribed diet and then deliberate disregarded it. The undisputed evidence showed that Warden Burl's investigation into Champion's grievance revealed that the kitchen staff mistakenly had omitted Champion from the roster of diet-meal recipients. At most, therefore, the evidence might show that Akins was negligent in failing to recognize or accommodate Champion's diet despite the failure of the kitchen staff to include Champion on the roster used by Akin. A showing of negligence is insufficient to establish liability under the Eighth Amendment. *See Farmer v. Brennan,* 511 U.S. 825, 835, 837, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994).

Champion did not exhaust his administrative remedies as to defendants Warden Burl and Warden Ball. While he addressed them as readers in his grievances about Akins, he did not state in any exhausted grievance how Burl and Ball were involved in the grieved incidents, as required by the Arkansas Department of Correction grievance policy. *See* 42 U.S.C. § 1997e(a) (prisoner must exhaust administrative remedies before bringing suit under federal law); *Jones v. Bock,* 549 U.S. 199, 218, 127 S.Ct. 910, 166 L.Ed.2d 798 (2007) ("The level of detail necessary in a grievance to comply with the grievance procedures will vary from system to system and claim to claim, but it is the prison's requirements ... that define the boundaries of proper exhaustion.").

---

1. The Honorable James M. Moody, United States District Court for the Eastern District of Arkansas, as to two of the motions adopting the report and recommendations of the Honorable J. Thomas Ray, United States Magistrate Judge for the Eastern District of Arkansas.

Accordingly, we affirm the judgment of the district court. *See* 8th Cir. R. 47B. We deny Champion's pending motions.